**Douglas JOHNSON, Plaintiff-Appellant,**

v.

**RELIANCE STANDARD LIFE INSURANCE COMPANY; Matrix Absence Management Administrator, agent of Reliance Standard Life Insurance Company, Defendants-Appellees.**

No. 15-35988

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017*

Filed February 22, 2017

Douglas Johnson, Pro Se

Joshua Bachrach, Esquire, Wilson, Elser, Moskowitz, Edelman & Dicker, Philadelphia, PA, Robert B. Miller, Esquire, Attorney, Kilmer Voorhees & Laurick, P.C., Portland, OR, for Defendants-Appellees

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Lynn S. Adelman, District Judge for the United States District Court for the Eastern District of Wisconsin, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**430**

MEMORANDUM**

Douglas Johnson appeals pro se from the district court's judgment dismissing his action alleging breach of fiduciary duty under the Employee Retirement Income Security Act ("ERISA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Fed. R. Civ. P. 12(b)(6). *Thompson v. Paul,* 547 F.3d 1055, 1058-59 (9th Cir. 2008). We affirm.

The district court properly dismissed Johnson's action because Johnson failed to allege facts sufficient to show a plausible claim for relief under ERISA. *See* 29 U.S.C. §§ 1132(a)(1)(B), 1132(a)(3); *Gabriel v. Alaska Elec. Pension Fund,* 773 F.3d 945, 954 (9th Cir. 2014) (requirements for a claim under § 1132(a)(3)); *Pisciotta v. Teledyne Indus., Inc.,* 91 F.3d 1326, 1331 (9th Cir. 1996) (requirements for equitable estoppel in an ERISA action).

The district court did not abuse its discretion by denying Johnson's motion for default judgment because the clerk never entered a default. *See Eitel v. McCool,* 782 F.2d 1470, 1471-72 (9th Cir. 1986) (standard of review and factors for entry of default judgment).

We reject as unsupported by the record Johnson's contention that the district court was biased against him, and deny Johnson's request, set forth in his opening brief, for appointment of counsel on remand.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The Honorable Robert H. Whaley, Senior District Judge for the United States District